**Richard R. LANE, Plaintiff–Appellant,**

v.

**Anne STAUSBOLL, CEO; Rob Feckner, President of the Board of Administration of the California Public Employees' Retirement System (CalPERS), Defendants–Appellees.**

No. 11–16268.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 13, 2012.[*]

Filed Nov. 29, 2012.

Richard R. Lane, Sunnyvale, CA, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

D. Gregory Valenza, Esquire, Shaw Valenza LLP, San Francisco, CA, for Defendants–Appellees.

Before: CANBY, TROTT, and W. FLETCHER, Circuit Judges.

### MEMORANDUM ***

Richard R. Lane appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging constitutional violations in connection with the calculation of his California Public Employees' Retirement System pension benefit. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal of Lane's action as barred by the doctrine of res judicata, *Holcombe v. Hosmer*, 477 F.3d 1094, 1097 (9th Cir. 2007), and we affirm.

The district court properly dismissed Lane's action on the basis of res judicata because Lane had a final adjudication on the merits of his pension calculation in California state court. *See Migra v. Warren City Sch. Dist. Bd. of Educ.*, 465 U.S. 75, 81, 104 S.Ct. 892, 79 L.Ed.2d 56 (1984) (preclusive effect of state court judgment is determined by the law of the state); *Eichman v. Fotomat Corp.*, 147 Cal. App.3d 1170, 197 Cal.Rptr. 612, 614 (1983) (under California law, res judicata bars second action "if two actions involve the same injury to the plaintiff and the same wrong by the defendant ... even if in the second suit the plaintiff pleads different theories of recovery").

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The district court did not abuse its discretion by declining to exercise supplemental jurisdiction over Lane's state law claims after dismissing his federal claims without leave to amend. *See* 28 U.S.C. § 1367(c)(3). We construe the dismissal of the state law claims to be without prejudice. *See Gini v. Las Vegas Metro. Police Dep't*, 40 F.3d 1041, 1046 (9th Cir.1994).

Lane's remaining arguments about the merits of his claims are unpersuasive.

Lane's contention that defendants' filings constituted fraud on the court is not supported by the record.

**AFFIRMED.**